## SECTION 23
### TOP HEAVY PLAN RULES

For any Plan Year in which the Plan is a Top Heavy Plan, the requirements of Section 416 of the Code and the regulations thereunder shall be satisfied.

SPXP000302

This Plan is adopted effective as of January 1, 2001.

*ATTEST:*                          **S P X  C O R P O R A T I O N**

*By:* _____      *By:* _____

*Its:* _____     *Its:* _____

SPXP000303

# APPENDIX A
## ACTUARIAL TABLES

SPXP000304

A P P E N D I X   A

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

Option of Life Annuity With "N" Year Certain

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | 10 YEAR CERTAIN | 15 YEAR CERTAIN | 20 YEAR CERTAIN |
|---|---|---|---|
| 36 | .9969 | .9926 | .9858 |
| 37 | .9966 | .9917 | .9842 |
| 38 | .9962 | .9907 | .9823 |
| 39 | .9957 | .9896 | .9802 |
| 40 | .9952 | .9882 | .9779 |
| 41 | .9945 | .9867 | .9752 |
| 42 | .9937 | .9850 | .9723 |
| 43 | .9929 | .9830 | .9690 |
| 44 | .9919 | .9809 | .9655 |
| 45 | .9907 | .9786 | .9616 |
| 46 | .9895 | .9760 | .9574 |
| 47 | .9882 | .9732 | .9529 |
| 48 | .9867 | .9702 | .9479 |
| 49 | .9852 | .9670 | .9426 |
| 50 | .9834 | .9635 | .9367 |
| 51 | .9816 | .9597 | .9304 |
| 52 | .9796 | .9555 | .9236 |
| 53 | .9774 | .9509 | .9161 |
| 54 | .9751 | .9459 | .9080 |
| 55 | .9725 | .9404 | .8991 |
| 56 | .9696 | .9343 | .8895 |
| 57 | .9663 | .9276 | .8789 |
| 58 | .9627 | .9201 | .8674 |
| 59 | .9586 | .9117 | .8547 |
| 60 | .9538 | .9024 | .8410 |
| 61 | .9485 | .8920 | .8261 |
| 62 | .9424 | .8805 | .8099 |
| 63 | .9355 | .8678 | .7926 |
| 64 | .9277 | .8538 | .7741 |
| 65 | .9189 | .8386 | .7546 |
| 66 | .9092 | .8221 | .7342 |
| 67 | .8986 | .8045 | .7131 |
| 68 | .8869 | .7856 | .6913 |
| 69 | .8738 | .7655 | .6688 |
| 70 | .8591 | .7439 | .6455 |

SPXP000305

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S | | | | BENEFICIARY'S AGE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 36 | .8660 | .8686 | .8713 | .8740 | .8768 | .8796 | .8825 | .8855 | .8886 | .891 |
| 37 | .8579 | .8605 | .8632 | .8659 | .8688 | .8717 | .8747 | .8777 | .8808 | .884 |
| 38 | .8494 | .8520 | .8547 | .8575 | .8604 | .8634 | .8664 | .8695 | .8727 | .875 |
| 39 | .8405 | .8432 | .8459 | .8488 | .8517 | .8547 | .8577 | .8609 | .8641 | .867 |
| 40 | .8313 | .8340 | .8367 | .8396 | .8425 | .8455 | .8487 | .8519 | .8551 | .858 |
| 41 | .8217 | .8244 | .8271 | .8300 | .8330 | .8360 | .8392 | .8424 | .8458 | .849 |
| 42 | .8117 | .8144 | .8172 | .8201 | .8230 | .8261 | .8293 | .8326 | .8359 | .839 |
| 43 | .8014 | .8041 | .8069 | .8097 | .8127 | .8158 | .8190 | .8223 | .8257 | .829 |
| 44 | .7907 | .7934 | .7962 | .7991 | .8021 | .8052 | .8084 | .8117 | .8152 | .818 |
| 45 | .7798 | .7824 | .7852 | .7881 | .7911 | .7942 | .7975 | .8008 | .8042 | .807 |
| 46 | .7685 | .7712 | .7739 | .7768 | .7798 | .7829 | .7862 | .7895 | .7930 | .796 |
| 47 | .7570 | .7596 | .7624 | .7653 | .7683 | .7714 | .7746 | .7779 | .7814 | .785 |
| 48 | .7451 | .7478 | .7505 | .7534 | .7564 | .7595 | .7627 | .7661 | .7695 | .773 |
| 49 | .7331 | .7357 | .7384 | .7413 | .7442 | .7473 | .7505 | .7539 | .7574 | .761 |
| 50 | .7207 | .7233 | .7261 | .7289 | .7318 | .7349 | .7381 | .7414 | .7449 | .748 |
| 51 | .7081 | .7107 | .7134 | .7162 | .7191 | .7222 | .7254 | .7287 | .7321 | .735 |
| 52 | .6953 | .6978 | .7005 | .7033 | .7062 | .7092 | .7124 | .7156 | .7191 | .722 |
| 53 | .6822 | .6847 | .6873 | .6901 | .6929 | .6959 | .6991 | .7023 | .7057 | .709 |
| 54 | .6688 | .6713 | .6739 | .6766 | .6794 | .6824 | .6855 | .6887 | .6921 | .695 |
| 55 | .6551 | .6576 | .6601 | .6628 | .6656 | .6685 | .6716 | .6748 | .6781 | .681 |
| 56 | .6412 | .6436 | .6461 | .6488 | .6515 | .6544 | .6574 | .6606 | .6639 | .667 |
| 57 | .6269 | .6293 | .6318 | .6344 | .6371 | .6400 | .6429 | .6460 | .6493 | .652 |
| 58 | .6124 | .6147 | .6172 | .6197 | .6224 | .6252 | .6281 | .6312 | .6344 | .637 |
| 59 | .5976 | .5998 | .6022 | .6047 | .6074 | .6101 | .6130 | .6160 | .6191 | .622 |
| 60 | .5824 | .5846 | .5870 | .5894 | .5920 | .5947 | .5975 | .6004 | .6035 | .606 |
| 61 | .5669 | .5691 | .5714 | .5738 | .5763 | .5790 | .5817 | .5846 | .5876 | .590 |
| 62 | .5512 | .5533 | .5555 | .5579 | .5603 | .5629 | .5656 | .5684 | .5714 | .574 |
| 63 | .5351 | .5372 | .5394 | .5417 | .5441 | .5466 | .5492 | .5520 | .5549 | .557 |
| 64 | .5189 | .5209 | .5231 | .5253 | .5276 | .5301 | .5326 | .5353 | .5381 | .540 |
| 65 | .5025 | .5045 | .5066 | .5087 | .5110 | .5134 | .5158 | .5185 | .5212 | .523 |
| 66 | .4861 | .4880 | .4900 | .4921 | .4943 | .4966 | .4990 | .5015 | .5042 | .500 |
| 67 | .4696 | .4715 | .4734 | .4754 | .4776 | .4798 | .4822 | .4846 | .4872 | .489 |
| 68 | .4532 | .4550 | .4569 | .4588 | .4609 | .4631 | .4653 | .4677 | .4702 | .472 |
| 69 | .4367 | .4384 | .4402 | .4421 | .4441 | .4462 | .4484 | .4507 | .4531 | .455 |
| 70 | .4201 | .4217 | .4235 | .4253 | .4272 | .4293 | .4314 | .4336 | .4359 | .438 |

08/19/83 S0360-10

SPXP000306

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| 36 | .8948 | .8980 | .9012 | .9044 | .9077 | .9109 | .9142 | .9175 | .9208 | .924 |
| 37 | .8872 | .8905 | .8938 | .8972 | .9005 | .9039 | .9074 | .9108 | .9142 | .917 |
| 38 | .8792 | .8826 | .8860 | .8895 | .8930 | .8965 | .9001 | .9036 | .9072 | .910 |
| 39 | .8708 | .8743 | .8778 | .8813 | .8850 | .8886 | .8923 | .8960 | .8998 | .903 |
| 40 | .8620 | .8655 | .8691 | .8728 | .8765 | .8803 | .8841 | .8879 | .8918 | .895 |
| 41 | .8527 | .8563 | .8600 | .8637 | .8675 | .8714 | .8754 | .8794 | .8834 | .887 |
| 42 | .8430 | .8466 | .8504 | .8542 | .8581 | .8621 | .8662 | .8703 | .8745 | .878 |
| 43 | .8329 | .8366 | .8404 | .8443 | .8483 | .8524 | .8565 | .8608 | .8651 | .869 |
| 44 | .8224 | .8261 | .8300 | .8340 | .8380 | .8422 | .8464 | .8508 | .8552 | .859 |
| 45 | .8115 | .8153 | .8192 | .8232 | .8274 | .8316 | .8359 | .8404 | .8449 | .849 |
| 46 | .8003 | .8041 | .8081 | .8121 | .8163 | .8206 | .8250 | .8296 | .8342 | .838 |
| 47 | .7887 | .7926 | .7966 | .8007 | .8049 | .8093 | .8138 | .8184 | .8231 | .827 |
| 48 | .7769 | .7807 | .7847 | .7889 | .7932 | .7976 | .8021 | .8068 | .8115 | .816 |
| 49 | .7647 | .7686 | .7726 | .7767 | .7810 | .7855 | .7901 | .7948 | .7996 | .804 |
| 50 | .7522 | .7561 | .7601 | .7643 | .7686 | .7731 | .7777 | .7824 | .7873 | .792 |
| 51 | .7394 | .7433 | .7473 | .7515 | .7558 | .7603 | .7649 | .7697 | .7747 | .779 |
| 52 | .7263 | .7302 | .7342 | .7384 | .7427 | .7472 | .7518 | .7566 | .7616 | .766 |
| 53 | .7129 | .7168 | .7208 | .7249 | .7292 | .7337 | .7384 | .7432 | .7482 | .753 |
| 54 | .6992 | .7030 | .7070 | .7111 | .7154 | .7199 | .7246 | .7294 | .7344 | .739 |
| 55 | .6852 | .6890 | .6929 | .6970 | .7013 | .7058 | .7104 | .7152 | .7202 | .725 |
| 56 | .6709 | .6746 | .6785 | .6826 | .6868 | .6913 | .6959 | .7007 | .7056 | .710 |
| 57 | .6562 | .6599 | .6638 | .6678 | .6720 | .6764 | .6809 | .6857 | .6907 | .695 |
| 58 | .6412 | .6448 | .6487 | .6526 | .6568 | .6611 | .6657 | .6704 | .6753 | .680 |
| 59 | .6258 | .6294 | .6332 | .6371 | .6412 | .6455 | .6500 | .6546 | .6595 | .664 |
| 60 | .6101 | .6137 | .6173 | .6212 | .6252 | .6295 | .6339 | .6385 | .6433 | .648 |
| 61 | .5941 | .5975 | .6012 | .6050 | .6089 | .6131 | .6174 | .6220 | .6267 | .631 |
| 62 | .5777 | .5811 | .5846 | .5884 | .5923 | .5963 | .6006 | .6051 | .6098 | .614 |
| 63 | .5610 | .5644 | .5678 | .5715 | .5753 | .5793 | .5835 | .5879 | .5924 | .597 |
| 64 | .5441 | .5474 | .5508 | .5543 | .5581 | .5620 | .5661 | .5703 | .5748 | .579 |
| 65 | .5271 | .5302 | .5335 | .5370 | .5406 | .5444 | .5484 | .5526 | .5570 | .561 |
| 66 | .5099 | .5130 | .5162 | .5196 | .5231 | .5268 | .5307 | .5348 | .5391 | .543 |
| 67 | .4927 | .4957 | .4988 | .5021 | .5056 | .5092 | .5130 | .5170 | .5211 | .525 |
| 68 | .4756 | .4785 | .4815 | .4847 | .4880 | .4915 | .4952 | .4991 | .5031 | .507 |
| 69 | .4583 | .4611 | .4641 | .4671 | .4704 | .4738 | .4773 | .4811 | .4850 | .489 |
| 70 | .4410 | .4437 | .4465 | .4495 | .4526 | .4559 | .4593 | .4630 | .4668 | .470 |

08/19/83 S0360-10

SPXP000307

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S | | | | BENEFICIARY'S AGE | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AGE | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 |
| 36 | .9273 | .9304 | .9336 | .9367 | .9398 | .9428 | .9457 | .9486 | .9514 | .954 |
| 37 | .9210 | .9244 | .9278 | .9311 | .9343 | .9375 | .9407 | .9437 | .9467 | .949 |
| 38 | .9144 | .9180 | .9215 | .9250 | .9284 | .9318 | .9352 | .9385 | .9417 | .944 |
| 39 | .9073 | .9110 | .9147 | .9184 | .9221 | .9257 | .9293 | .9328 | .9362 | .939 |
| 40 | .8997 | .9036 | .9075 | .9114 | .9152 | .9191 | .9229 | .9266 | .9303 | .933 |
| 41 | .8915 | .8956 | .8997 | .9038 | .9079 | .9119 | .9160 | .9199 | .9238 | .927 |
| 42 | .8829 | .8872 | .8915 | .8957 | .9000 | .9043 | .9085 | .9127 | .9169 | .921 |
| 43 | .8738 | .8782 | .8827 | .8872 | .8917 | .8961 | .9006 | .9050 | .9094 | .913 |
| 44 | .8642 | .8688 | .8734 | .8781 | .8828 | .8875 | .8921 | .8968 | .9014 | .906 |
| 45 | .8542 | .8589 | .8637 | .8686 | .8734 | .8783 | .8832 | .8881 | .8930 | .897 |
| 46 | .8437 | .8486 | .8535 | .8585 | .8636 | .8687 | .8738 | .8789 | .8840 | .889 |
| 47 | .8328 | .8378 | .8429 | .8481 | .8533 | .8586 | .8639 | .8692 | .8746 | .879 |
| 48 | .8215 | .8266 | .8318 | .8371 | .8425 | .8480 | .8535 | .8590 | .8646 | .870 |
| 49 | .8097 | .8150 | .8203 | .8257 | .8313 | .8369 | .8426 | .8484 | .8541 | .860 |
| 50 | .7976 | .8029 | .8083 | .8139 | .8196 | .8254 | .8312 | .8372 | .8432 | .849 |
| 51 | .7850 | .7904 | .7960 | .8016 | .8074 | .8134 | .8194 | .8255 | .8317 | .838 |
| 52 | .7721 | .7775 | .7832 | .7889 | .7948 | .8009 | .8070 | .8133 | .8197 | .826 |
| 53 | .7587 | .7642 | .7699 | .7758 | .7818 | .7879 | .7942 | .8006 | .8072 | .813 |
| 54 | .7450 | .7505 | .7562 | .7621 | .7682 | .7745 | .7809 | .7874 | .7941 | .801 |
| 55 | .7308 | .7364 | .7421 | .7481 | .7542 | .7605 | .7670 | .7737 | .7806 | .787 |
| 56 | .7162 | .7218 | .7276 | .7336 | .7397 | .7461 | .7527 | .7595 | .7664 | .773 |
| 57 | .7012 | .7068 | .7126 | .7186 | .7248 | .7312 | .7378 | .7447 | .7517 | .758 |
| 58 | .6858 | .6913 | .6971 | .7031 | .7093 | .7158 | .7224 | .7293 | .7364 | .743 |
| 59 | .6699 | .6754 | .6812 | .6872 | .6934 | .6998 | .7065 | .7134 | .7206 | .728 |
| 60 | .6536 | .6591 | .6648 | .6707 | .6769 | .6834 | .6900 | .6970 | .7042 | .711 |
| 61 | .6369 | .6423 | .6480 | .6539 | .6600 | .6664 | .6731 | .6800 | .6872 | .694 |
| 62 | .6198 | .6251 | .6307 | .6365 | .6426 | .6490 | .6556 | .6625 | .6696 | .677 |
| 63 | .6023 | .6075 | .6131 | .6188 | .6248 | .6311 | .6377 | .6445 | .6516 | .659 |
| 64 | .5845 | .5897 | .5951 | .6007 | .6067 | .6129 | .6193 | .6261 | .6332 | .640 |
| 65 | .5665 | .5715 | .5769 | .5824 | .5882 | .5943 | .6007 | .6074 | .6144 | .621 |
| 66 | .5483 | .5533 | .5585 | .5639 | .5696 | .5756 | .5819 | .5885 | .5953 | .602 |
| 67 | .5301 | .5350 | .5400 | .5454 | .5510 | .5568 | .5630 | .5694 | .5762 | .583 |
| 68 | .5119 | .5166 | .5216 | .5268 | .5322 | .5379 | .5440 | .5503 | .5569 | .563 |
| 69 | .4935 | .4981 | .5029 | .5080 | .5133 | .5189 | .5248 | .5309 | .5374 | .544 |
| 70 | .4750 | .4795 | .4841 | .4890 | .4942 | .4996 | .5053 | .5113 | .5176 | .524 |

08/19/83 S0360-10

SPXP000308

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S | | | | BENEFICIARY'S AGE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 |
| 36 | .9567 | .9593 | .9617 | .9641 | .9664 | .9686 | .9707 | .9728 | .9747 | .976 |
| 37 | .9525 | .9553 | .9579 | .9605 | .9630 | .9654 | .9677 | .9699 | .9720 | .974 |
| 38 | .9479 | .9509 | .9538 | .9566 | .9593 | .9619 | .9644 | .9668 | .9691 | .971 |
| 39 | .9429 | .9461 | .9492 | .9522 | .9551 | .9580 | .9607 | .9633 | .9658 | .968 |
| 40 | .9374 | .9408 | .9442 | .9475 | .9506 | .9537 | .9566 | .9595 | .9622 | .964 |
| 41 | .9314 | .9351 | .9387 | .9422 | .9457 | .9490 | .9522 | .9553 | .9582 | .961 |
| 42 | .9250 | .9289 | .9328 | .9366 | .9402 | .9438 | .9473 | .9506 | .9539 | .957 |
| 43 | .9180 | .9222 | .9264 | .9304 | .9344 | .9382 | .9420 | .9456 | .9491 | .952 |
| 44 | .9106 | .9151 | .9195 | .9238 | .9280 | .9322 | .9362 | .9401 | .9439 | .947 |
| 45 | .9026 | .9074 | .9121 | .9167 | .9212 | .9256 | .9300 | .9342 | .9383 | .942 |
| 46 | .8942 | .8992 | .9042 | .9091 | .9139 | .9187 | .9233 | .9278 | .9322 | .936 |
| 47 | .8852 | .8905 | .8958 | .9010 | .9061 | .9112 | .9162 | .9210 | .9257 | .930 |
| 48 | .8758 | .8814 | .8869 | .8924 | .8979 | .9032 | .9085 | .9137 | .9188 | .923 |
| 49 | .8658 | .8717 | .8775 | .8833 | .8891 | .8948 | .9004 | .9059 | .9113 | .916 |
| 50 | .8553 | .8614 | .8675 | .8736 | .8797 | .8857 | .8917 | .8976 | .9033 | .909 |
| 51 | .8443 | .8507 | .8570 | .8634 | .8698 | .8762 | .8825 | .8887 | .8948 | .900 |
| 52 | .8327 | .8393 | .8460 | .8527 | .8593 | .8660 | .8727 | .8792 | .8857 | .891 |
| 53 | .8206 | .8274 | .8343 | .8413 | .8483 | .8553 | .8622 | .8692 | .8761 | .882 |
| 54 | .8079 | .8150 | .8221 | .8293 | .8366 | .8439 | .8512 | .8585 | .8657 | .872 |
| 55 | .7947 | .8019 | .8093 | .8167 | .8243 | .8318 | .8395 | .8471 | .8547 | .862 |
| 56 | .7808 | .7882 | .7958 | .8035 | .8113 | .8191 | .8271 | .8350 | .8430 | .851 |
| 57 | .7663 | .7739 | .7817 | .7896 | .7976 | .8057 | .8139 | .8222 | .8306 | .838 |
| 58 | .7513 | .7590 | .7669 | .7750 | .7832 | .7916 | .8001 | .8087 | .8173 | .826 |
| 59 | .7356 | .7434 | .7514 | .7597 | .7681 | .7767 | .7854 | .7943 | .8033 | .81 |
| 60 | .7192 | .7271 | .7353 | .7437 | .7522 | .7610 | .7700 | .7791 | .7884 | .79 |
| 61 | .7023 | .7103 | .7185 | .7270 | .7357 | .7446 | .7538 | .7631 | .7726 | .78 |
| 62 | .6848 | .6928 | .7010 | .7096 | .7184 | .7275 | .7368 | .7463 | .7561 | .760 |
| 63 | .6667 | .6747 | .6830 | .6916 | .7005 | .7096 | .7191 | .7288 | .7387 | .748 |
| 64 | .6482 | .6561 | .6644 | .6730 | .6819 | .6912 | .7007 | .7105 | .7206 | .73 |
| 65 | .6292 | .6371 | .6454 | .6540 | .6629 | .6721 | .6817 | .6916 | .7018 | .71 |
| 66 | .6100 | .6178 | .6260 | .6346 | .6434 | .6527 | .6623 | .6722 | .6825 | .69 |
| 67 | .5906 | .5984 | .6065 | .6149 | .6237 | .6329 | .6425 | .6525 | .6628 | .67 |
| 68 | .5711 | .5787 | .5867 | .5950 | .6038 | .6129 | .6224 | .6324 | .6427 | .65 |
| 69 | .5513 | .5588 | .5666 | .5748 | .5835 | .5925 | .6019 | .6118 | .6221 | .63 |
| 70 | .5312 | .5385 | .5462 | .5543 | .5628 | .5717 | .5810 | .5907 | .6009 | .61 |

08/19/83 S0360-10

SPXP000309

SEALED POWER CORPORATION

## Equivalent Benefit Payable Under

## 100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 |
| 36 | .9783 | .9800 | .9815 | .9830 | .9844 | .9857 | .9870 | .9881 | .9892 | .990 |
| 37 | .9760 | .9778 | .9795 | .9812 | .9827 | .9842 | .9855 | .9868 | .9880 | .989 |
| 38 | .9734 | .9754 | .9773 | .9791 | .9808 | .9824 | .9839 | .9853 | .9866 | .987 |
| 39 | .9705 | .9727 | .9748 | .9768 | .9787 | .9804 | .9821 | .9836 | .9851 | .986 |
| 40 | .9674 | .9698 | .9720 | .9742 | .9763 | .9782 | .9800 | .9818 | .9834 | .984 |
| 41 | .9638 | .9665 | .9690 | .9713 | .9736 | .9757 | .9777 | .9796 | .9814 | .983 |
| 42 | .9600 | .9628 | .9656 | .9682 | .9706 | .9730 | .9752 | .9773 | .9793 | .981 |
| 43 | .9557 | .9588 | .9618 | .9646 | .9674 | .9699 | .9724 | .9747 | .9768 | .978 |
| 44 | .9511 | .9545 | .9577 | .9608 | .9638 | .9666 | .9693 | .9718 | .9742 | .976 |
| 45 | .9461 | .9497 | .9533 | .9567 | .9599 | .9630 | .9659 | .9687 | .9713 | .973 |
| 46 | .9406 | .9446 | .9485 | .9521 | .9557 | .9590 | .9622 | .9652 | .9681 | .970 |
| 47 | .9348 | .9391 | .9433 | .9473 | .9511 | .9547 | .9582 | .9615 | .9647 | .967 |
| 48 | .9285 | .9332 | .9377 | .9420 | .9461 | .9501 | .9539 | .9575 | .9610 | .964 |
| 49 | .9218 | .9268 | .9316 | .9363 | .9408 | .9451 | .9492 | .9532 | .9569 | .960 |
| 50 | .9145 | .9199 | .9251 | .9302 | .9350 | .9397 | .9442 | .9485 | .9526 | .956 |
| 51 | .9068 | .9125 | .9181 | .9236 | .9288 | .9339 | .9387 | .9434 | .9478 | .952 |
| 52 | .8985 | .9046 | .9106 | .9164 | .9221 | .9276 | .9328 | .9379 | .9427 | .947 |
| 53 | .8895 | .8961 | .9025 | .9088 | .9149 | .9207 | .9264 | .9319 | .9371 | .942 |
| 54 | .8800 | .8870 | .8938 | .9005 | .9070 | .9133 | .9195 | .9254 | .9310 | .936 |
| 55 | .8698 | .8772 | .8845 | .8916 | .8986 | .9053 | .9119 | .9183 | .9244 | .930 |
| 56 | .8589 | .8667 | .8744 | .8820 | .8894 | .8967 | .9037 | .9106 | .9172 | .923 |
| 57 | .8472 | .8554 | .8636 | .8716 | .8795 | .8873 | .8948 | .9022 | .9093 | .916 |
| 58 | .8347 | .8433 | .8519 | .8604 | .8688 | .8771 | .8851 | .8930 | .9007 | .908 |
| 59 | .8213 | .8304 | .8394 | .8484 | .8573 | .8660 | .8746 | .8830 | .8912 | .899 |
| 60 | .8071 | .8166 | .8260 | .8355 | .8448 | .8540 | .8632 | .8721 | .8809 | .889 |
| 61 | .7920 | .8018 | .8117 | .8216 | .8314 | .8411 | .8508 | .8603 | .8696 | .878 |
| 62 | .7760 | .7862 | .7964 | .8067 | .8170 | .8272 | .8374 | .8474 | .8574 | .867 |
| 63 | .7592 | .7696 | .7802 | .7909 | .8016 | .8123 | .8230 | .8336 | .8441 | .854 |
| 64 | .7415 | .7522 | .7631 | .7741 | .7852 | .7964 | .8076 | .8187 | .8298 | .840 |
| 65 | .7231 | .7340 | .7452 | .7565 | .7680 | .7796 | .7912 | .8028 | .8145 | .828 |
| 66 | .7040 | .7152 | .7266 | .7382 | .7500 | .7619 | .7740 | .7861 | .7983 | .810 |
| 67 | .6845 | .6958 | .7074 | .7192 | .7313 | .7436 | .7560 | .7686 | .7812 | .793 |
| 68 | .6644 | .6758 | .6876 | .6996 | .7119 | .7245 | .7373 | .7502 | .7633 | .776 |
| 69 | .6438 | .6553 | .6671 | .6793 | .6918 | .7046 | .7176 | .7309 | .7444 | .758 |
| 70 | .6226 | .6340 | .6459 | .6582 | .6708 | .6837 | .6970 | .7106 | .7245 | .738 |

08/19/83 S0360-10

SPXP000310

SEALED POWER CORPORATION

<u>Equivalent Benefit Payable Under</u>

<u>100.0% Joint and Survivor Option</u>

<u>For Each $1.00 of Life Annuity Otherwise Payable</u>

| EMPLOYEE'S | | | | | BENEFICIARY'S AGE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 |
| 36 | .9912 | .9920 | .9928 | .9935 | .9942 | .9948 | .9953 | .9958 | .9963 | .996 |
| 37 | .9902 | .9911 | .9920 | .9928 | .9935 | .9942 | .9948 | .9954 | .9959 | .996 |
| 38 | .9890 | .9901 | .9911 | .9920 | .9928 | .9935 | .9942 | .9948 | .9954 | .995 |
| 39 | .9878 | .9889 | .9900 | .9910 | .9919 | .9928 | .9935 | .9942 | .9948 | .995 |
| 40 | .9863 | .9876 | .9888 | .9899 | .9910 | .9919 | .9927 | .9935 | .9942 | .994 |
| 41 | .9847 | .9861 | .9875 | .9887 | .9898 | .9909 | .9918 | .9927 | .9934 | .994 |
| 42 | .9828 | .9845 | .9859 | .9873 | .9886 | .9897 | .9908 | .9917 | .9926 | .993 |
| 43 | .9808 | .9826 | .9842 | .9858 | .9871 | .9884 | .9896 | .9907 | .9916 | .992 |
| 44 | .9786 | .9805 | .9824 | .9840 | .9856 | .9870 | .9883 | .9895 | .9906 | .991 |
| 45 | .9761 | .9783 | .9803 | .9821 | .9839 | .9854 | .9869 | .9882 | .9894 | .990 |
| 46 | .9734 | .9758 | .9780 | .9801 | .9820 | .9837 | .9853 | .9868 | .9881 | .989 |
| 47 | .9705 | .9731 | .9756 | .9778 | .9799 | .9818 | .9836 | .9852 | .9867 | .988 |
| 48 | .9673 | .9702 | .9729 | .9754 | .9777 | .9798 | .9817 | .9835 | .9851 | .986 |
| 49 | .9639 | .9670 | .9700 | .9727 | .9752 | .9776 | .9797 | .9817 | .9835 | .985 |
| 50 | .9601 | .9636 | .9668 | .9698 | .9726 | .9752 | .9775 | .9797 | .9817 | .983 |
| 51 | .9561 | .9599 | .9634 | .9667 | .9697 | .9725 | .9751 | .9775 | .9797 | .981 |
| 52 | .9517 | .9558 | .9597 | .9633 | .9666 | .9697 | .9725 | .9751 | .9775 | .979 |
| 53 | .9469 | .9514 | .9556 | .9595 | .9632 | .9666 | .9697 | .9725 | .9752 | .977 |
| 54 | .9417 | .9466 | .9512 | .9554 | .9594 | .9631 | .9665 | .9697 | .9726 | .975 |
| 55 | .9359 | .9413 | .9463 | .9510 | .9553 | .9594 | .9631 | .9666 | .9698 | .972 |
| 56 | .9297 | .9355 | .9409 | .9460 | .9508 | .9552 | .9593 | .9631 | .9666 | .969 |
| 57 | .9228 | .9291 | .9350 | .9406 | .9458 | .9506 | .9551 | .9593 | .9631 | .966 |
| 58 | .9152 | .9220 | .9285 | .9345 | .9402 | .9455 | .9504 | .9550 | .9592 | .963 |
| 59 | .9069 | .9142 | .9212 | .9278 | .9340 | .9398 | .9452 | .9502 | .9548 | .959 |
| 60 | .8977 | .9057 | .9132 | .9204 | .9271 | .9334 | .9393 | .9448 | .9499 | .954 |
| 61 | .8876 | .8962 | .9044 | .9121 | .9194 | .9263 | .9327 | .9387 | .9443 | .949 |
| 62 | .8766 | .8858 | .8946 | .9030 | .9109 | .9184 | .9254 | .9320 | .9381 | .943 |
| 63 | .8646 | .8744 | .8838 | .8929 | .9014 | .9096 | .9172 | .9244 | .9311 | .937 |
| 64 | .8515 | .8620 | .8721 | .8818 | .8911 | .8998 | .9081 | .9160 | .9233 | .930 |
| 65 | .8374 | .8486 | .8594 | .8698 | .8797 | .8892 | .8982 | .9067 | .9147 | .922 |
| 66 | .8224 | .8342 | .8457 | .8568 | .8674 | .8776 | .8873 | .8965 | .9052 | .913 |
| 67 | .8065 | .8189 | .8311 | .8429 | .8542 | .8651 | .8756 | .8855 | .8949 | .903 |
| 68 | .7897 | .8027 | .8155 | .8280 | .8401 | .8517 | .8629 | .8735 | .8837 | .893 |
| 69 | .7718 | .7854 | .7989 | .8120 | .8248 | .8371 | .8490 | .8605 | .8714 | .881 |
| 70 | .7528 | .7669 | .7809 | .7947 | .8082 | .8212 | .8339 | .8461 | .8578 | .869 |

08/19/83 S0360-10

SPXP000311

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

100.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 |
| 36 | .9970 | .9974 | .9976 | .9979 | .9981 | .9983 | .9985 | .9987 | .9989 | .999 |
| 37 | .9967 | .9971 | .9974 | .9977 | .9979 | .9982 | .9984 | .9986 | .9987 | .998 |
| 38 | .9963 | .9967 | .9971 | .9974 | .9977 | .9980 | .9982 | .9984 | .9986 | .998 |
| 39 | .9959 | .9963 | .9967 | .9971 | .9974 | .9977 | .9980 | .9982 | .9984 | .998 |
| 40 | .9954 | .9959 | .9963 | .9967 | .9971 | .9974 | .9977 | .9980 | .9982 | .998 |
| 41 | .9948 | .9953 | .9958 | .9963 | .9967 | .9971 | .9974 | .9977 | .9980 | .998 |
| 42 | .9941 | .9947 | .9953 | .9958 | .9963 | .9967 | .9971 | .9974 | .9977 | .998 |
| 43 | .9933 | .9940 | .9947 | .9952 | .9958 | .9963 | .9967 | .9971 | .9974 | .997 |
| 44 | .9924 | .9932 | .9940 | .9946 | .9952 | .9958 | .9962 | .9967 | .9971 | .997 |
| 45 | .9915 | .9924 | .9932 | .9939 | .9946 | .9952 | .9957 | .9962 | .9967 | .997 |
| 46 | .9904 | .9914 | .9923 | .9931 | .9939 | .9946 | .9952 | .9957 | .9962 | .996 |
| 47 | .9892 | .9904 | .9914 | .9923 | .9931 | .9939 | .9946 | .9952 | .9957 | .996 |
| 48 | .9880 | .9892 | .9903 | .9914 | .9923 | .9931 | .9939 | .9946 | .9952 | .995 |
| 49 | .9866 | .9880 | .9892 | .9904 | .9914 | .9923 | .9932 | .9939 | .9946 | .995 |
| 50 | .9851 | .9866 | .9880 | .9893 | .9904 | .9914 | .9924 | .9932 | .9940 | .994 |
| 51 | .9835 | .9852 | .9867 | .9881 | .9893 | .9905 | .9915 | .9925 | .9933 | .994 |
| 52 | .9817 | .9836 | .9852 | .9868 | .9882 | .9894 | .9906 | .9916 | .9926 | .993 |
| 53 | .9798 | .9818 | .9837 | .9854 | .9869 | .9883 | .9895 | .9907 | .9917 | .992 |
| 54 | .9777 | .9799 | .9819 | .9838 | .9855 | .9870 | .9884 | .9897 | .9909 | .991 |
| 55 | .9754 | .9778 | .9800 | .9821 | .9840 | .9857 | .9872 | .9886 | .9899 | .991 |
| 56 | .9728 | .9755 | .9779 | .9802 | .9823 | .9841 | .9858 | .9874 | .9888 | .990 |
| 57 | .9699 | .9729 | .9756 | .9781 | .9804 | .9824 | .9843 | .9860 | .9876 | .989 |
| 58 | .9667 | .9700 | .9730 | .9757 | .9782 | .9805 | .9826 | .9845 | .9862 | .987 |
| 59 | .9630 | .9667 | .9700 | .9730 | .9758 | .9784 | .9807 | .9828 | .9847 | .986 |
| 60 | .9589 | .9629 | .9666 | .9700 | .9731 | .9759 | .9785 | .9808 | .9830 | .984 |
| 61 | .9543 | .9587 | .9628 | .9665 | .9699 | .9731 | .9759 | .9786 | .9809 | .983 |
| 62 | .9491 | .9539 | .9584 | .9626 | .9664 | .9698 | .9730 | .9760 | .9786 | .981 |
| 63 | .9432 | .9485 | .9535 | .9581 | .9623 | .9662 | .9697 | .9730 | .9759 | .978 |
| 64 | .9365 | .9424 | .9479 | .9530 | .9577 | .9620 | .9659 | .9696 | .9729 | .975 |
| 65 | .9291 | .9357 | .9417 | .9473 | .9525 | .9573 | .9617 | .9657 | .9694 | .973 |
| 66 | .9210 | .9281 | .9348 | .9409 | .9467 | .9520 | .9569 | .9614 | .9655 | .969 |
| 67 | .9121 | .9199 | .9272 | .9340 | .9403 | .9462 | .9516 | .9566 | .9612 | .965 |
| 68 | .9024 | .9109 | .9188 | .9263 | .9333 | .9397 | .9457 | .9513 | .9564 | .961 |
| 69 | .8916 | .9008 | .9096 | .9177 | .9254 | .9325 | .9391 | .9453 | .9509 | .956 |
| 70 | .8796 | .8896 | .8991 | .9080 | .9164 | .9243 | .9316 | .9384 | .9447 | .950 |

08/19/83 S0360-10

SPXP000312

## SEALED POWER CORPORATION

### Equivalent Benefit Payable Under

### 66.67% Joint and Survivor Option

### For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 36 | .9065 | .9084 | .9103 | .9123 | .9143 | .9164 | .9185 | .9206 | .9228 |
| 37 | .9005 | .9024 | .9044 | .9064 | .9085 | .9106 | .9128 | .9150 | .9172 |
| 38 | .8942 | .8962 | .8982 | .9002 | .9024 | .9045 | .9067 | .9090 | .9113 |
| 39 | .8877 | .8896 | .8917 | .8938 | .8959 | .8981 | .9004 | .9027 | .9051 |
| 40 | .8808 | .8828 | .8848 | .8870 | .8891 | .8914 | .8937 | .8961 | .8985 |
| 41 | .8736 | .8756 | .8777 | .8798 | .8820 | .8843 | .8867 | .8891 | .8915 |
| 42 | .8660 | .8680 | .8702 | .8723 | .8746 | .8769 | .8793 | .8817 | .8842 |
| 43 | .8581 | .8602 | .8623 | .8645 | .8668 | .8691 | .8715 | .8740 | .8766 |
| 44 | .8500 | .8520 | .8542 | .8564 | .8587 | .8610 | .8635 | .8660 | .8686 |
| 45 | .8415 | .8436 | .8457 | .8479 | .8503 | .8527 | .8551 | .8577 | .8603 |
| 46 | .8327 | .8348 | .8369 | .8392 | .8415 | .8439 | .8464 | .8490 | .8517 |
| 47 | .8236 | .8257 | .8279 | .8302 | .8325 | .8349 | .8375 | .8401 | .8428 |
| 48 | .8142 | .8164 | .8185 | .8208 | .8232 | .8256 | .8282 | .8308 | .8335 |
| 49 | .8046 | .8067 | .8089 | .8112 | .8135 | .8160 | .8185 | .8212 | .8239 |
| 50 | .7946 | .7967 | .7989 | .8012 | .8036 | .8061 | .8086 | .8113 | .8140 |
| 51 | .7844 | .7865 | .7887 | .7910 | .7933 | .7958 | .7984 | .8010 | .8038 |
| 52 | .7738 | .7759 | .7781 | .7804 | .7828 | .7852 | .7878 | .7905 | .7933 |
| 53 | .7629 | .7650 | .7672 | .7695 | .7719 | .7743 | .7769 | .7796 | .7824 |
| 54 | .7517 | .7538 | .7560 | .7582 | .7606 | .7631 | .7657 | .7684 | .7711 |
| 55 | .7401 | .7422 | .7444 | .7467 | .7490 | .7515 | .7541 | .7567 | .7595 |
| 56 | .7282 | .7303 | .7324 | .7347 | .7371 | .7395 | .7421 | .7448 | .7475 |
| 57 | .7159 | .7179 | .7201 | .7224 | .7247 | .7271 | .7297 | .7324 | .7351 |
| 58 | .7032 | .7052 | .7074 | .7096 | .7119 | .7144 | .7169 | .7196 | .7223 |
| 59 | .6900 | .6921 | .6942 | .6964 | .6987 | .7011 | .7037 | .7063 | .7091 |
| 60 | .6765 | .6785 | .6806 | .6828 | .6851 | .6875 | .6900 | .6926 | .6953 |
| 61 | .6625 | .6645 | .6665 | .6687 | .6710 | .6734 | .6758 | .6784 | .6811 |
| 62 | .6480 | .6500 | .6520 | .6542 | .6564 | .6588 | .6613 | .6638 | .6665 |
| 63 | .6332 | .6351 | .6371 | .6393 | .6415 | .6438 | .6462 | .6488 | .6514 |
| 64 | .6179 | .6198 | .6218 | .6239 | .6261 | .6284 | .6308 | .6333 | .6359 |
| 65 | .6023 | .6042 | .6062 | .6082 | .6104 | .6126 | .6150 | .6175 | .6201 |
| 66 | .5864 | .5883 | .5902 | .5922 | .5944 | .5966 | .5989 | .6013 | .6039 |
| 67 | .5704 | .5722 | .5741 | .5761 | .5782 | .5803 | .5826 | .5850 | .5875 |
| 68 | .5541 | .5559 | .5577 | .5597 | .5617 | .5639 | .5661 | .5685 | .5709 |
| 69 | .5375 | .5393 | .5411 | .5430 | .5450 | .5471 | .5493 | .5516 | .5540 |
| 70 | .5206 | .5223 | .5241 | .5260 | .5279 | .5300 | .5321 | .5344 | .5368 |

08/19/83 S0360-10

SEALED POWER CORPORATION

<u>Equivalent Benefit Payable Under</u>

<u>66.67% Joint and Survivor Option</u>

<u>For Each $1.00 of Life Annuity Otherwise Payable</u>

| EMPLOYEE'S | | | | BENEFICIARY'S AGE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| 36 | .9273 | .9295 | .9318 | .9341 | .9365 | .9388 | .9411 | .9434 | .9457 | .948 |
| 37 | .9218 | .9242 | .9266 | .9290 | .9314 | .9338 | .9363 | .9387 | .9411 | .943 |
| 38 | .9161 | .9185 | .9210 | .9235 | .9260 | .9285 | .9311 | .9336 | .9362 | .938 |
| 39 | .9100 | .9125 | .9150 | .9176 | .9202 | .9228 | .9255 | .9282 | .9308 | .933 |
| 40 | .9035 | .9061 | .9087 | .9114 | .9141 | .9168 | .9196 | .9224 | .9252 | .928 |
| 41 | .8967 | .8993 | .9020 | .9048 | .9076 | .9104 | .9133 | .9162 | .9191 | .922 |
| 42 | .8895 | .8922 | .8950 | .8978 | .9007 | .9036 | .9066 | .9096 | .9126 | .915 |
| 43 | .8819 | .8847 | .8876 | .8905 | .8934 | .8964 | .8995 | .9026 | .9058 | .908 |
| 44 | .8741 | .8769 | .8798 | .8828 | .8858 | .8889 | .8921 | .8953 | .8985 | .901 |
| 45 | .8658 | .8687 | .8717 | .8747 | .8778 | .8810 | .8843 | .8876 | .8909 | .894 |
| 46 | .8573 | .8602 | .8632 | .8663 | .8695 | .8728 | .8761 | .8795 | .8829 | .886 |
| 47 | .8484 | .8514 | .8545 | .8576 | .8608 | .8642 | .8676 | .8710 | .8746 | .878 |
| 48 | .8392 | .8422 | .8453 | .8485 | .8518 | .8552 | .8587 | .8622 | .8659 | .869 |
| 49 | .8297 | .8327 | .8359 | .8391 | .8425 | .8459 | .8494 | .8531 | .8568 | .860 |
| 50 | .8199 | .8229 | .8261 | .8294 | .8328 | .8363 | .8398 | .8435 | .8473 | .851 |
| 51 | .8097 | .8128 | .8160 | .8193 | .8227 | .8262 | .8299 | .8336 | .8375 | .841 |
| 52 | .7992 | .8023 | .8055 | .8088 | .8123 | .8159 | .8196 | .8234 | .8273 | .831 |
| 53 | .7883 | .7914 | .7947 | .7980 | .8015 | .8051 | .8088 | .8127 | .8167 | .820 |
| 54 | .7771 | .7802 | .7834 | .7868 | .7903 | .7940 | .7977 | .8016 | .8057 | .809 |
| 55 | .7655 | .7686 | .7719 | .7752 | .7788 | .7824 | .7862 | .7901 | .7942 | .798 |
| 56 | .7535 | .7566 | .7599 | .7633 | .7668 | .7705 | .7743 | .7782 | .7823 | .786 |
| 57 | .7410 | .7442 | .7475 | .7509 | .7544 | .7581 | .7619 | .7659 | .7700 | .774 |
| 58 | .7282 | .7313 | .7346 | .7380 | .7415 | .7452 | .7490 | .7530 | .7572 | .761 |
| 59 | .7149 | .7180 | .7213 | .7247 | .7282 | .7319 | .7357 | .7397 | .7439 | .748 |
| 60 | .7012 | .7043 | .7075 | .7109 | .7144 | .7181 | .7219 | .7259 | .7300 | .734 |
| 61 | .6869 | .6900 | .6932 | .6966 | .7001 | .7038 | .7076 | .7115 | .7157 | .720 |
| 62 | .6722 | .6753 | .6785 | .6818 | .6853 | .6889 | .6927 | .6967 | .7008 | .705 |
| 63 | .6571 | .6601 | .6633 | .6666 | .6701 | .6737 | .6774 | .6814 | .6855 | .689 |
| 64 | .6415 | .6445 | .6477 | .6509 | .6544 | .6579 | .6617 | .6656 | .6697 | .673 |
| 65 | .6256 | .6285 | .6316 | .6349 | .6383 | .6418 | .6455 | .6494 | .6534 | .657 |
| 66 | .6093 | .6123 | .6153 | .6185 | .6219 | .6253 | .6290 | .6328 | .6368 | .641 |
| 67 | .5929 | .5958 | .5988 | .6019 | .6052 | .6087 | .6123 | .6160 | .6200 | .624 |
| 68 | .5762 | .5790 | .5820 | .5851 | .5883 | .5917 | .5953 | .5990 | .6029 | .607 |
| 69 | .5592 | .5620 | .5649 | .5679 | .5711 | .5744 | .5779 | .5816 | .5854 | .589 |
| 70 | .5418 | .5445 | .5474 | .5504 | .5535 | .5568 | .5602 | .5638 | .5676 | .571 |

08/19/83 S0360-10

SPXP000314

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

66.67% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 |
| 36 | .9503 | .9525 | .9547 | .9569 | .9590 | .9611 | .9631 | .9651 | .9670 | .968 |
| 37 | .9459 | .9483 | .9506 | .9529 | .9552 | .9574 | .9596 | .9618 | .9638 | .965 |
| 38 | .9412 | .9437 | .9462 | .9487 | .9511 | .9535 | .9558 | .9581 | .9603 | .962 |
| 39 | .9362 | .9388 | .9415 | .9441 | .9466 | .9492 | .9517 | .9541 | .9565 | .958 |
| 40 | .9308 | .9335 | .9363 | .9391 | .9418 | .9445 | .9472 | .9498 | .9524 | .954 |
| 41 | .9249 | .9279 | .9308 | .9337 | .9366 | .9395 | .9423 | .9451 | .9479 | .950 |
| 42 | .9187 | .9218 | .9249 | .9280 | .9310 | .9341 | .9371 | .9400 | .9430 | .945 |
| 43 | .9121 | .9153 | .9186 | .9218 | .9250 | .9282 | .9314 | .9346 | .9377 | .940 |
| 44 | .9051 | .9085 | .9119 | .9153 | .9186 | .9220 | .9254 | .9287 | .9320 | .935 |
| 45 | .8978 | .9013 | .9048 | .9083 | .9119 | .9154 | .9190 | .9225 | .9260 | .929 |
| 46 | .8900 | .8936 | .8973 | .9010 | .9047 | .9084 | .9121 | .9158 | .9195 | .923 |
| 47 | .8819 | .8856 | .8894 | .8933 | .8971 | .9010 | .9049 | .9088 | .9127 | .916 |
| 48 | .8734 | .8772 | .8812 | .8851 | .8891 | .8932 | .8973 | .9013 | .9054 | .909 |
| 49 | .8645 | .8685 | .8725 | .8766 | .8808 | .8850 | .8892 | .8935 | .8978 | .902 |
| 50 | .8552 | .8593 | .8634 | .8677 | .8720 | .8763 | .8807 | .8852 | .8896 | .894 |
| 51 | .8456 | .8497 | .8540 | .8583 | .8628 | .8673 | .8718 | .8764 | .8811 | .885 |
| 52 | .8355 | .8397 | .8441 | .8486 | .8531 | .8578 | .8625 | .8672 | .8721 | .876 |
| 53 | .8250 | .8293 | .8338 | .8384 | .8430 | .8478 | .8526 | .8576 | .8626 | .867 |
| 54 | .8141 | .8185 | .8230 | .8277 | .8325 | .8374 | .8423 | .8474 | .8526 | .857 |
| 55 | .8027 | .8072 | .8118 | .8166 | .8215 | .8264 | .8316 | .8368 | .8421 | .847 |
| 56 | .7910 | .7955 | .8002 | .8050 | .8099 | .8150 | .8202 | .8256 | .8311 | .836 |
| 57 | .7787 | .7833 | .7880 | .7929 | .7979 | .8031 | .8084 | .8139 | .8195 | .825 |
| 58 | .7659 | .7705 | .7753 | .7802 | .7853 | .7906 | .7960 | .8016 | .8073 | .813 |
| 59 | .7526 | .7573 | .7621 | .7671 | .7722 | .7775 | .7830 | .7887 | .7945 | .800 |
| 60 | .7388 | .7435 | .7483 | .7533 | .7585 | .7639 | .7695 | .7752 | .7811 | .787 |
| 61 | .7245 | .7292 | .7340 | .7390 | .7443 | .7497 | .7553 | .7611 | .7671 | .773 |
| 62 | .7096 | .7143 | .7191 | .7242 | .7294 | .7349 | .7405 | .7464 | .7524 | .758 |
| 63 | .6942 | .6989 | .7037 | .7088 | .7140 | .7195 | .7252 | .7310 | .7371 | .743 |
| 64 | .6784 | .6830 | .6878 | .6929 | .6981 | .7036 | .7092 | .7151 | .7213 | .727 |
| 65 | .6621 | .6667 | .6715 | .6765 | .6817 | .6872 | .6928 | .6987 | .7049 | .711 |
| 66 | .6454 | .6500 | .6547 | .6597 | .6649 | .6704 | .6760 | .6819 | .6880 | .694 |
| 67 | .6285 | .6330 | .6377 | .6427 | .6478 | .6532 | .6589 | .6647 | .6708 | .677 |
| 68 | .6112 | .6157 | .6204 | .6253 | .6304 | .6358 | .6413 | .6472 | .6533 | .659 |
| 69 | .5937 | .5981 | .6027 | .6075 | .6126 | .6179 | .6234 | .6292 | .6352 | .641 |
| 70 | .5757 | .5800 | .5845 | .5893 | .5943 | .5995 | .6050 | .6107 | .6167 | .622 |

08/19/83 S0360-10

SPXP000315

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

66.67% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | 50 | 51 | 52 | 53 | BENEFICIARY'S AGE 54 | 55 | 56 | 57 | 58 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | .9707 | .9725 | .9742 | .9758 | .9773 | .9789 | .9803 | .9817 | .9830 | .984 |
| 37 | .9678 | .9697 | .9715 | .9733 | .9750 | .9767 | .9782 | .9797 | .9812 | .982 |
| 38 | .9646 | .9667 | .9687 | .9706 | .9725 | .9742 | .9760 | .9776 | .9792 | .980 |
| 39 | .9612 | .9634 | .9655 | .9676 | .9696 | .9716 | .9734 | .9752 | .9770 | .978 |
| 40 | .9574 | .9597 | .9621 | .9643 | .9665 | .9686 | .9707 | .9726 | .9745 | .976 |
| 41 | .9532 | .9558 | .9583 | .9607 | .9631 | .9654 | .9676 | .9697 | .9718 | .973 |
| 42 | .9487 | .9514 | .9541 | .9568 | .9593 | .9618 | .9642 | .9665 | .9687 | .970 |
| 43 | .9438 | .9467 | .9496 | .9525 | .9552 | .9579 | .9605 | .9630 | .9655 | .967 |
| 44 | .9385 | .9417 | .9448 | .9478 | .9508 | .9537 | .9565 | .9592 | .9619 | .964 |
| 45 | .9329 | .9363 | .9396 | .9428 | .9460 | .9491 | .9522 | .9551 | .9580 | .960 |
| 46 | .9268 | .9304 | .9340 | .9375 | .9409 | .9442 | .9475 | .9507 | .9538 | .956 |
| 47 | .9204 | .9242 | .9280 | .9317 | .9354 | .9390 | .9425 | .9459 | .9492 | .952 |
| 48 | .9136 | .9176 | .9216 | .9256 | .9295 | .9333 | .9371 | .9407 | .9443 | .947 |
| 49 | .9063 | .9106 | .9148 | .9190 | .9232 | .9272 | .9313 | .9352 | .9390 | .942 |
| 50 | .8986 | .9031 | .9076 | .9120 | .9164 | .9208 | .9251 | .9293 | .9334 | .937 |
| 51 | .8905 | .8952 | .8999 | .9046 | .9092 | .9138 | .9184 | .9229 | .9273 | .931 |
| 52 | .8819 | .8868 | .8917 | .8967 | .9016 | .9065 | .9113 | .9161 | .9208 | .925 |
| 53 | .8727 | .8779 | .8831 | .8882 | .8934 | .8986 | .9037 | .9088 | .9138 | .918 |
| 54 | .8631 | .8685 | .8739 | .8793 | .8847 | .8902 | .8956 | .9009 | .9062 | .911 |
| 55 | .8530 | .8585 | .8642 | .8698 | .8755 | .8812 | .8869 | .8925 | .8982 | .903 |
| 56 | .8423 | .8480 | .8539 | .8597 | .8657 | .8716 | .8776 | .8836 | .8895 | .895 |
| 57 | .8310 | .8369 | .8430 | .8491 | .8552 | .8615 | .8677 | .8740 | .8802 | .886 |
| 58 | .8191 | .8252 | .8314 | .8377 | .8441 | .8506 | .8571 | .8637 | .8703 | .876 |
| 59 | .8066 | .8129 | .8192 | .8258 | .8324 | .8391 | .8459 | .8527 | .8596 | .866 |
| 60 | .7934 | .7998 | .8064 | .8131 | .8199 | .8268 | .8339 | .8410 | .8481 | .855 |
| 61 | .7796 | .7861 | .7928 | .7997 | .8067 | .8138 | .8211 | .8285 | .8359 | .843 |
| 62 | .7651 | .7717 | .7785 | .7856 | .7927 | .8001 | .8076 | .8152 | .8229 | .830 |
| 63 | .7499 | .7567 | .7636 | .7707 | .7781 | .7856 | .7933 | .8011 | .8091 | .817 |
| 64 | .7342 | .7410 | .7480 | .7553 | .7627 | .7704 | .7783 | .7863 | .7945 | .802 |
| 65 | .7179 | .7247 | .7318 | .7391 | .7467 | .7545 | .7625 | .7708 | .7792 | .787 |
| 66 | .7010 | .7079 | .7151 | .7225 | .7301 | .7380 | .7462 | .7546 | .7632 | .772 |
| 67 | .6838 | .6907 | .6979 | .7054 | .7131 | .7211 | .7293 | .7379 | .7466 | .755 |
| 68 | .6662 | .6731 | .6803 | .6878 | .6956 | .7036 | .7120 | .7206 | .7295 | .738 |
| 69 | .6481 | .6550 | .6622 | .6697 | .6774 | .6855 | .6939 | .7026 | .7116 | .720 |
| 70 | .6295 | .6363 | .6435 | .6509 | .6587 | .6668 | .6752 | .6840 | .6930 | .702 |

08/19/83 S0360-10

SPXP000316

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

66.67% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 |
| 36 | .9854 | .9865 | .9876 | .9886 | .9896 | .9904 | .9913 | .9921 | .9928 | .99 |
| 37 | .9839 | .9851 | .9863 | .9874 | .9884 | .9894 | .9903 | .9912 | .9920 | .99 |
| 38 | .9821 | .9835 | .9847 | .9860 | .9871 | .9882 | .9892 | .9902 | .9911 | .99 |
| 39 | .9802 | .9816 | .9831 | .9844 | .9857 | .9869 | .9880 | .9890 | .9900 | .990 |
| 40 | .9780 | .9796 | .9812 | .9827 | .9840 | .9854 | .9866 | .9878 | .9889 | .989 |
| 41 | .9756 | .9774 | .9791 | .9807 | .9822 | .9837 | .9850 | .9863 | .9875 | .988 |
| 42 | .9729 | .9749 | .9768 | .9785 | .9802 | .9818 | .9833 | .9847 | .9861 | .987 |
| 43 | .9700 | .9722 | .9742 | .9761 | .9780 | .9797 | .9814 | .9830 | .9844 | .985 |
| 44 | .9668 | .9692 | .9714 | .9735 | .9755 | .9775 | .9793 | .9810 | .9826 | .984 |
| 45 | .9634 | .9659 | .9683 | .9707 | .9729 | .9750 | .9770 | .9789 | .9807 | .982 |
| 46 | .9596 | .9624 | .9650 | .9676 | .9700 | .9723 | .9745 | .9765 | .9785 | .980 |
| 47 | .9555 | .9585 | .9614 | .9642 | .9668 | .9693 | .9717 | .9740 | .9762 | .978 |
| 48 | .9512 | .9544 | .9575 | .9605 | .9634 | .9662 | .9688 | .9713 | .9736 | .975 |
| 49 | .9464 | .9499 | .9533 | .9566 | .9597 | .9627 | .9656 | .9683 | .9709 | .97 |
| 50 | .9413 | .9451 | .9488 | .9523 | .9557 | .9590 | .9621 | .9650 | .9679 | .970 |
| 51 | .9358 | .9399 | .9439 | .9477 | .9514 | .9549 | .9583 | .9615 | .9646 | .96 |
| 52 | .9299 | .9343 | .9386 | .9427 | .9467 | .9505 | .9542 | .9577 | .9610 | .96 |
| 53 | .9235 | .9282 | .9328 | .9372 | .9415 | .9457 | .9497 | .9535 | .9572 | .960 |
| 54 | .9166 | .9217 | .9266 | .9314 | .9360 | .9405 | .9448 | .9489 | .9529 | .95 |
| 55 | .9092 | .9146 | .9199 | .9250 | .9300 | .9348 | .9395 | .9440 | .9483 | .95 |
| 56 | .9012 | .9070 | .9126 | .9181 | .9234 | .9286 | .9337 | .9385 | .9432 | .94 |
| 57 | .8926 | .8987 | .9047 | .9106 | .9163 | .9219 | .9273 | .9326 | .9376 | .94 |
| 58 | .8833 | .8898 | .8961 | .9024 | .9085 | .9145 | .9203 | .9260 | .9315 | .93 |
| 59 | .8733 | .8801 | .8869 | .8935 | .9001 | .9065 | .9127 | .9188 | .9247 | .93 |
| 60 | .8625 | .8697 | .8768 | .8839 | .8908 | .8977 | .9044 | .9109 | .9173 | .92 |
| 61 | .8510 | .8585 | .8660 | .8735 | .8808 | .8881 | .8952 | .9023 | .9091 | .91 |
| 62 | .8386 | .8465 | .8543 | .8622 | .8700 | .8777 | .8853 | .8928 | .9001 | .90 |
| 63 | .8254 | .8336 | .8418 | .8501 | .8583 | .8664 | .8745 | .8825 | .8903 | .89 |
| 64 | .8113 | .8199 | .8285 | .8371 | .8457 | .8543 | .8628 | .8713 | .8796 | .88 |
| 65 | .7965 | .8054 | .8143 | .8233 | .8323 | .8413 | .8503 | .8593 | .8681 | .87 |
| 66 | .7810 | .7901 | .7994 | .8087 | .8181 | .8275 | .8370 | .8464 | .8557 | .86 |
| 67 | .7648 | .7742 | .7837 | .7934 | .8032 | .8130 | .8229 | .8327 | .8426 | .85 |
| 68 | .7480 | .7576 | .7674 | .7774 | .7875 | .7977 | .8080 | .8183 | .8286 | .83 |
| 69 | .7305 | .7403 | .7503 | .7605 | .7709 | .7814 | .7921 | .8029 | .8137 | .82 |
| 70 | .7121 | .7220 | .7323 | .7427 | .7534 | .7642 | .7753 | .7864 | .7977 | .80 |

08/19/83 S0360-10

SPXP000317

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

66.67% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 |
| 36 | .9941 | .9947 | .9952 | .9957 | .9961 | .9965 | .9969 | .9972 | .9975 | .997 |
| 37 | .9934 | .9941 | .9947 | .9952 | .9957 | .9961 | .9965 | .9969 | .9972 | .997 |
| 38 | .9927 | .9934 | .9940 | .9946 | .9952 | .9957 | .9961 | .9965 | .9969 | .997 |
| 39 | .9918 | .9926 | .9933 | .9940 | .9946 | .9952 | .9957 | .9961 | .9965 | .996 |
| 40 | .9908 | .9917 | .9925 | .9933 | .9939 | .9946 | .9951 | .9956 | .9961 | .996 |
| 41 | .9897 | .9907 | .9916 | .9924 | .9932 | .9939 | .9945 | .9951 | .9956 | .996 |
| 42 | .9885 | .9896 | .9906 | .9915 | .9923 | .9931 | .9938 | .9945 | .9950 | .995 |
| 43 | .9871 | .9883 | .9894 | .9905 | .9914 | .9922 | .9930 | .9937 | .9944 | .995 |
| 44 | .9856 | .9869 | .9882 | .9893 | .9903 | .9913 | .9922 | .9930 | .9937 | .994 |
| 45 | .9839 | .9854 | .9868 | .9880 | .9892 | .9902 | .9912 | .9921 | .9929 | .993 |
| 46 | .9821 | .9837 | .9852 | .9866 | .9879 | .9891 | .9901 | .9911 | .9920 | .992 |
| 47 | .9801 | .9819 | .9836 | .9851 | .9865 | .9878 | .9890 | .9901 | .9911 | .992 |
| 48 | .9780 | .9799 | .9818 | .9834 | .9850 | .9864 | .9877 | .9889 | .9900 | .991 |
| 49 | .9756 | .9778 | .9798 | .9816 | .9833 | .9849 | .9864 | .9877 | .9889 | .990 |
| 50 | .9731 | .9754 | .9776 | .9797 | .9816 | .9833 | .9849 | .9864 | .9877 | .988 |
| 51 | .9703 | .9729 | .9753 | .9775 | .9796 | .9815 | .9833 | .9849 | .9864 | .987 |
| 52 | .9672 | .9701 | .9727 | .9752 | .9775 | .9796 | .9815 | .9833 | .9849 | .986 |
| 53 | .9639 | .9670 | .9699 | .9726 | .9751 | .9774 | .9796 | .9815 | .9833 | .984 |
| 54 | .9603 | .9637 | .9669 | .9698 | .9726 | .9751 | .9774 | .9796 | .9816 | .983 |
| 55 | .9563 | .9600 | .9635 | .9667 | .9697 | .9725 | .9751 | .9775 | .9796 | .981 |
| 56 | .9520 | .9560 | .9598 | .9633 | .9666 | .9697 | .9725 | .9751 | .9775 | .979 |
| 57 | .9471 | .9515 | .9557 | .9596 | .9632 | .9665 | .9696 | .9725 | .9751 | .977 |
| 58 | .9418 | .9466 | .9511 | .9553 | .9593 | .9630 | .9664 | .9695 | .9724 | .975 |
| 59 | .9359 | .9411 | .9460 | .9507 | .9550 | .9590 | .9627 | .9662 | .9694 | .972 |
| 60 | .9294 | .9350 | .9404 | .9454 | .9502 | .9546 | .9587 | .9625 | .9660 | .969 |
| 61 | .9221 | .9283 | .9341 | .9396 | .9448 | .9496 | .9541 | .9583 | .9622 | .965 |
| 62 | .9142 | .9208 | .9271 | .9331 | .9387 | .9440 | .9490 | .9536 | .9578 | .961 |
| 63 | .9054 | .9126 | .9194 | .9259 | .9320 | .9378 | .9432 | .9483 | .9530 | .957 |
| 64 | .8958 | .9035 | .9109 | .9179 | .9246 | .9309 | .9368 | .9423 | .9475 | .952 |
| 65 | .8854 | .8936 | .9016 | .9092 | .9164 | .9232 | .9297 | .9358 | .9414 | .946 |
| 66 | .8741 | .8830 | .8915 | .8997 | .9075 | .9149 | .9219 | .9285 | .9347 | .940 |
| 67 | .8620 | .8715 | .8806 | .8894 | .8978 | .9058 | .9134 | .9206 | .9274 | .933 |
| 68 | .8492 | .8592 | .8689 | .8783 | .8873 | .8959 | .9042 | .9119 | .9193 | .926 |
| 69 | .8353 | .8459 | .8562 | .8662 | .8759 | .8851 | .8940 | .9024 | .9104 | .917 |
| 70 | .8203 | .8315 | .8424 | .8530 | .8633 | .8732 | .8827 | .8918 | .9005 | .908 |

08/19/83 S0360-10

SPXP000318

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

66.67% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

EMPLOYEE'S                          BENEFICIARY'S AGE

| AGE | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | .9980 | .9982 | .9984 | .9986 | .9988 | .9989 | .9990 | .9991 | .9992 | .999 |
| 37 | .9978 | .9980 | .9983 | .9984 | .9986 | .9988 | .9989 | .9990 | .9992 | .999 |
| 38 | .9975 | .9978 | .9981 | .9983 | .9985 | .9986 | .9988 | .9989 | .9991 | .999 |
| 39 | .9972 | .9975 | .9978 | .9981 | .9983 | .9985 | .9987 | .9988 | .9990 | .999 |
| 40 | .9969 | .9972 | .9975 | .9978 | .9981 | .9983 | .9985 | .9987 | .9988 | .999 |
| 41 | .9965 | .9969 | .9972 | .9975 | .9978 | .9981 | .9983 | .9985 | .9987 | .998 |
| 42 | .9960 | .9965 | .9969 | .9972 | .9975 | .9978 | .9981 | .9983 | .9985 | .998 |
| 43 | .9955 | .9960 | .9964 | .9968 | .9972 | .9975 | .9978 | .9980 | .9983 | .998 |
| 44 | .9949 | .9955 | .9960 | .9964 | .9968 | .9972 | .9975 | .9978 | .9980 | .998 |
| 45 | .9943 | .9949 | .9954 | .9959 | .9964 | .9968 | .9968 | .9971 | .9975 | .998 |
| 46 | .9936 | .9942 | .9949 | .9954 | .9959 | .9964 | .9968 | .9971 | .9975 | .997 |
| 47 | .9928 | .9935 | .9942 | .9948 | .9954 | .9959 | .9964 | .9968 | .9972 | .997 |
| 48 | .9920 | .9928 | .9935 | .9942 | .9948 | .9954 | .9959 | .9964 | .9968 | .997 |
| 49 | .9910 | .9919 | .9928 | .9935 | .9942 | .9949 | .9954 | .9959 | .9964 | .996 |
| 50 | .9900 | .9910 | .9920 | .9928 | .9936 | .9943 | .9949 | .9955 | .9960 | .996 |
| 51 | .9889 | .9901 | .9911 | .9920 | .9929 | .9936 | .9943 | .9950 | .9955 | .996 |
| 52 | .9877 | .9890 | .9901 | .9911 | .9921 | .9929 | .9937 | .9944 | .9950 | .995 |
| 53 | .9864 | .9878 | .9890 | .9902 | .9912 | .9922 | .9930 | .9938 | .9945 | .995 |
| 54 | .9850 | .9865 | .9879 | .9891 | .9903 | .9913 | .9923 | .9931 | .9939 | .994 |
| 55 | .9834 | .9851 | .9866 | .9880 | .9892 | .9904 | .9914 | .9924 | .9932 | .994 |
| 56 | .9817 | .9835 | .9852 | .9867 | .9881 | .9894 | .9905 | .9916 | .9925 | .993 |
| 57 | .9797 | .9817 | .9836 | .9853 | .9868 | .9882 | .9895 | .9906 | .9917 | .992 |
| 58 | .9775 | .9798 | .9818 | .9837 | .9854 | .9869 | .9883 | .9896 | .9908 | .991 |
| 59 | .9750 | .9775 | .9798 | .9818 | .9837 | .9855 | .9870 | .9885 | .9898 | .990 |
| 60 | .9722 | .9750 | .9775 | .9798 | .9819 | .9838 | .9855 | .9871 | .9886 | .989 |
| 61 | .9691 | .9721 | .9749 | .9774 | .9797 | .9819 | .9838 | .9856 | .9872 | .988 |
| 62 | .9654 | .9688 | .9719 | .9747 | .9773 | .9797 | .9819 | .9838 | .9856 | .987 |
| 63 | .9614 | .9651 | .9685 | .9716 | .9745 | .9772 | .9796 | .9818 | .9838 | .985 |
| 64 | .9568 | .9609 | .9647 | .9681 | .9714 | .9743 | .9770 | .9795 | .9817 | .983 |
| 65 | .9516 | .9561 | .9603 | .9642 | .9678 | .9711 | .9741 | .9769 | .9794 | .981 |
| 66 | .9459 | .9509 | .9555 | .9598 | .9638 | .9674 | .9708 | .9739 | .9767 | .979 |
| 67 | .9396 | .9451 | .9502 | .9550 | .9594 | .9634 | .9672 | .9706 | .9738 | .976 |
| 68 | .9327 | .9387 | .9444 | .9496 | .9545 | .9590 | .9631 | .9670 | .9705 | .973 |
| 69 | .9250 | .9316 | .9378 | .9436 | .9489 | .9539 | .9586 | .9628 | .9667 | .970 |
| 70 | .9163 | .9236 | .9304 | .9367 | .9427 | .9482 | .9533 | .9580 | .9624 | .966 |

08/19/83 S0360-10

SPXP000319

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

50.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 36 | .9282 | .9297 | .9312 | .9328 | .9343 | .9360 | .9376 | .9393 | .9410 | .9427 |
| 37 | .9235 | .9250 | .9266 | .9282 | .9298 | .9314 | .9331 | .9349 | .9366 | .9384 |
| 38 | .9186 | .9201 | .9217 | .9233 | .9250 | .9267 | .9284 | .9302 | .9320 | .9339 |
| 39 | .9134 | .9149 | .9165 | .9182 | .9199 | .9216 | .9234 | .9252 | .9271 | .9290 |
| 40 | .9079 | .9095 | .9111 | .9128 | .9145 | .9163 | .9181 | .9200 | .9219 | .9239 |
| 41 | .9021 | .9037 | .9054 | .9071 | .9089 | .9107 | .9126 | .9145 | .9164 | .9184 |
| 42 | .8961 | .8977 | .8994 | .9011 | .9029 | .9048 | .9067 | .9086 | .9106 | .9127 |
| 43 | .8897 | .8914 | .8931 | .8949 | .8967 | .8986 | .9005 | .9025 | .9046 | .9067 |
| 44 | .8831 | .8848 | .8865 | .8883 | .8902 | .8921 | .8941 | .8961 | .8982 | .9004 |
| 45 | .8763 | .8779 | .8797 | .8815 | .8834 | .8853 | .8873 | .8894 | .8915 | .8937 |
| 46 | .8691 | .8708 | .8726 | .8744 | .8763 | .8783 | .8803 | .8824 | .8845 | .8868 |
| 47 | .8617 | .8634 | .8652 | .8670 | .8689 | .8709 | .8730 | .8751 | .8773 | .8796 |
| 48 | .8540 | .8557 | .8575 | .8594 | .8613 | .8633 | .8654 | .8675 | .8698 | .8721 |
| 49 | .8460 | .8477 | .8495 | .8514 | .8534 | .8554 | .8575 | .8597 | .8619 | .8643 |
| 50 | .8377 | .8395 | .8413 | .8432 | .8452 | .8472 | .8493 | .8515 | .8538 | .8562 |
| 51 | .8291 | .8309 | .8327 | .8346 | .8366 | .8387 | .8408 | .8430 | .8453 | .8477 |
| 52 | .8203 | .8220 | .8239 | .8258 | .8278 | .8299 | .8320 | .8343 | .8366 | .8390 |
| 53 | .8111 | .8128 | .8147 | .8166 | .8186 | .8207 | .8229 | .8251 | .8275 | .8299 |
| 54 | .8015 | .8033 | .8052 | .8071 | .8091 | .8112 | .8134 | .8157 | .8180 | .8205 |
| 55 | .7916 | .7934 | .7953 | .7972 | .7992 | .8014 | .8035 | .8058 | .8082 | .8107 |
| 56 | .7814 | .7832 | .7850 | .7870 | .7890 | .7911 | .7933 | .7956 | .7980 | .8005 |
| 57 | .7707 | .7725 | .7744 | .7763 | .7783 | .7805 | .7827 | .7850 | .7873 | .7898 |
| 58 | .7596 | .7614 | .7633 | .7652 | .7673 | .7694 | .7716 | .7739 | .7763 | .7788 |
| 59 | .7481 | .7499 | .7518 | .7537 | .7557 | .7579 | .7601 | .7624 | .7648 | .7673 |
| 60 | .7361 | .7379 | .7397 | .7417 | .7437 | .7458 | .7480 | .7504 | .7528 | .7553 |
| 61 | .7236 | .7254 | .7273 | .7292 | .7312 | .7333 | .7355 | .7378 | .7402 | .7427 |
| 62 | .7106 | .7124 | .7143 | .7162 | .7182 | .7203 | .7225 | .7248 | .7272 | .7297 |
| 63 | .6972 | .6990 | .7008 | .7027 | .7047 | .7068 | .7090 | .7113 | .7137 | .7162 |
| 64 | .6833 | .6850 | .6869 | .6888 | .6908 | .6929 | .6950 | .6973 | .6997 | .7022 |
| 65 | .6689 | .6706 | .6725 | .6744 | .6764 | .6784 | .6806 | .6829 | .6852 | .6877 |
| 66 | .6542 | .6559 | .6577 | .6596 | .6616 | .6636 | .6658 | .6680 | .6704 | .6728 |
| 67 | .6391 | .6408 | .6426 | .6445 | .6464 | .6485 | .6506 | .6529 | .6552 | .6577 |
| 68 | .6237 | .6254 | .6272 | .6290 | .6310 | .6330 | .6351 | .6373 | .6396 | .6420 |
| 69 | .6079 | .6096 | .6113 | .6132 | .6151 | .6171 | .6192 | .6214 | .6237 | .6261 |
| 70 | .5916 | .5933 | .5950 | .5968 | .5987 | .6007 | .6028 | .6049 | .6072 | .6095 |

08/19/83 S0360-10

SPXP000320

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

50.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| 36 | .9445 | .9462 | .9480 | .9498 | .9516 | .9534 | .9552 | .9570 | .9588 | .960 |
| 37 | .9402 | .9421 | .9439 | .9458 | .9477 | .9496 | .9514 | .9533 | .9552 | .957 |
| 38 | .9357 | .9376 | .9396 | .9415 | .9435 | .9454 | .9474 | .9494 | .9514 | .953 |
| 39 | .9309 | .9329 | .9349 | .9369 | .9390 | .9410 | .9431 | .9452 | .9472 | .949 |
| 40 | .9259 | .9279 | .9300 | .9321 | .9342 | .9363 | .9385 | .9406 | .9428 | .945 |
| 41 | .9205 | .9226 | .9247 | .9269 | .9291 | .9313 | .9335 | .9358 | .9381 | .940 |
| 42 | .9148 | .9170 | .9191 | .9214 | .9237 | .9260 | .9283 | .9306 | .9330 | .935 |
| 43 | .9088 | .9110 | .9133 | .9156 | .9179 | .9203 | .9227 | .9252 | .9276 | .930 |
| 44 | .9025 | .9048 | .9071 | .9095 | .9119 | .9143 | .9168 | .9194 | .9219 | .924 |
| 45 | .8959 | .8983 | .9006 | .9030 | .9055 | .9081 | .9106 | .9133 | .9159 | .918 |
| 46 | .8891 | .8914 | .8938 | .8963 | .8989 | .9015 | .9041 | .9068 | .9096 | .912 |
| 47 | .8819 | .8843 | .8868 | .8893 | .8919 | .8946 | .8973 | .9001 | .9029 | .905 |
| 48 | .8744 | .8769 | .8794 | .8820 | .8846 | .8874 | .8902 | .8930 | .8960 | .898 |
| 49 | .8667 | .8691 | .8717 | .8743 | .8771 | .8799 | .8827 | .8857 | .8887 | .891 |
| 50 | .8586 | .8611 | .8637 | .8664 | .8692 | .8720 | .8749 | .8779 | .8810 | .884 |
| 51 | .8502 | .8527 | .8554 | .8581 | .8609 | .8638 | .8668 | .8699 | .8730 | .876 |
| 52 | .8415 | .8441 | .8467 | .8495 | .8523 | .8553 | .8583 | .8615 | .8647 | .868 |
| 53 | .8324 | .8350 | .8377 | .8405 | .8434 | .8464 | .8495 | .8527 | .8560 | .859 |
| 54 | .8230 | .8256 | .8284 | .8312 | .8341 | .8372 | .8403 | .8435 | .8469 | .850 |
| 55 | .8132 | .8159 | .8186 | .8215 | .8244 | .8275 | .8307 | .8340 | .8374 | .840 |
| 56 | .8030 | .8057 | .8085 | .8114 | .8143 | .8174 | .8207 | .8240 | .8274 | .831 |
| 57 | .7924 | .7951 | .7979 | .8008 | .8038 | .8070 | .8102 | .8136 | .8170 | .820 |
| 58 | .7814 | .7841 | .7869 | .7898 | .7928 | .7960 | .7993 | .8027 | .8062 | .809 |
| 59 | .7699 | .7726 | .7754 | .7783 | .7814 | .7846 | .7879 | .7913 | .7948 | .798 |
| 60 | .7579 | .7606 | .7634 | .7664 | .7694 | .7726 | .7759 | .7794 | .7830 | .786 |
| 61 | .7454 | .7481 | .7509 | .7539 | .7569 | .7601 | .7635 | .7669 | .7705 | .774 |
| 62 | .7323 | .7351 | .7379 | .7408 | .7439 | .7471 | .7505 | .7540 | .7576 | .761 |
| 63 | .7188 | .7215 | .7244 | .7273 | .7304 | .7336 | .7369 | .7404 | .7441 | .747 |
| 64 | .7048 | .7075 | .7103 | .7133 | .7163 | .7196 | .7229 | .7264 | .7300 | .733 |
| 65 | .6903 | .6930 | .6958 | .6988 | .7018 | .7050 | .7084 | .7119 | .7155 | .719 |
| 66 | .6754 | .6781 | .6809 | .6838 | .6869 | .6901 | .6934 | .6969 | .7005 | .704 |
| 67 | .6602 | .6629 | .6656 | .6686 | .6716 | .6748 | .6781 | .6816 | .6852 | .689 |
| 68 | .6446 | .6472 | .6500 | .6529 | .6559 | .6591 | .6624 | .6658 | .6695 | .673 |
| 69 | .6286 | .6312 | .6339 | .6368 | .6398 | .6429 | .6462 | .6496 | .6532 | .657 |
| 70 | .6120 | .6146 | .6173 | .6202 | .6231 | .6263 | .6295 | .6329 | .6365 | .640 |

08/19/83 S0360-10

SEALED POWER CORPORATION

Equivalent Benefit Payable Under

50.0% Joint and Survivor Option

For Each $1.00 of Life Annuity Otherwise Payable

| EMPLOYEE'S AGE | BENEFICIARY'S AGE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 |
| 36 | .9623 | .9640 | .9657 | .9673 | .9690 | .9705 | .9721 | .9736 | .9751 | .976 |
| 37 | .9589 | .9607 | .9625 | .9643 | .9660 | .9678 | .9694 | .9711 | .9726 | .974 |
| 38 | .9553 | .9572 | .9591 | .9610 | .9629 | .9647 | .9665 | .9683 | .9700 | .971 |
| 39 | .9514 | .9534 | .9555 | .9575 | .9595 | .9614 | .9633 | .9652 | .9671 | .968 |
| 40 | .9472 | .9493 | .9515 | .9536 | .9557 | .9578 | .9599 | .9619 | .9639 | .965 |
| 41 | .9427 | .9449 | .9472 | .9495 | .9517 | .9539 | .9561 | .9583 | .9604 | .962 |
| 42 | .9378 | .9402 | .9426 | .9450 | .9474 | .9497 | .9521 | .9544 | .9566 | .958 |
| 43 | .9327 | .9352 | .9377 | .9402 | .9427 | .9452 | .9477 | .9501 | .9526 | .954 |
| 44 | .9272 | .9298 | .9324 | .9351 | .9377 | .9404 | .9430 | .9456 | .9482 | .950 |
| 45 | .9214 | .9241 | .9269 | .9297 | .9324 | .9352 | .9380 | .9407 | .9435 | .946 |
| 46 | .9152 | .9181 | .9210 | .9239 | .9268 | .9297 | .9326 | .9356 | .9384 | .941 |
| 47 | .9088 | .9117 | .9148 | .9178 | .9208 | .9239 | .9270 | .9300 | .9331 | .936 |
| 48 | .9020 | .9051 | .9082 | .9113 | .9145 | .9177 | .9209 | .9242 | .9274 | .930 |
| 49 | .8949 | .8980 | .9013 | .9046 | .9079 | .9112 | .9146 | .9180 | .9213 | .924 |
| 50 | .8874 | .8907 | .8940 | .8974 | .9009 | .9043 | .9078 | .9114 | .9149 | .918 |
| 51 | .8796 | .8829 | .8864 | .8899 | .8935 | .8971 | .9007 | .9044 | .9081 | .911 |
| 52 | .8714 | .8748 | .8784 | .8820 | .8857 | .8894 | .8932 | .8971 | .9009 | .904 |
| 53 | .8628 | .8664 | .8700 | .8737 | .8775 | .8814 | .8853 | .8893 | .8933 | .897 |
| 54 | .8538 | .8575 | .8612 | .8650 | .8689 | .8729 | .8770 | .8811 | .8853 | .889 |
| 55 | .8445 | .8482 | .8520 | .8559 | .8599 | .8640 | .8682 | .8724 | .8768 | .881 |
| 56 | .8346 | .8384 | .8423 | .8463 | .8504 | .8546 | .8589 | .8633 | .8678 | .87 |
| 57 | .8244 | .8282 | .8322 | .8362 | .8404 | .8447 | .8491 | .8537 | .8583 | .86 |
| 58 | .8136 | .8175 | .8215 | .8257 | .8299 | .8343 | .8389 | .8435 | .8482 | .85 |
| 59 | .8023 | .8063 | .8104 | .8146 | .8189 | .8234 | .8280 | .8327 | .8376 | .84 |
| 60 | .7905 | .7945 | .7986 | .8029 | .8073 | .8119 | .8166 | .8214 | .8264 | .83 |
| 61 | .7782 | .7822 | .7864 | .7907 | .7952 | .7998 | .8046 | .8095 | .8146 | .81 |
| 62 | .7653 | .7693 | .7735 | .7779 | .7824 | .7871 | .7920 | .7970 | .8021 | .80 |
| 63 | .7518 | .7559 | .7601 | .7645 | .7691 | .7738 | .7787 | .7838 | .7891 | .79 |
| 64 | .7378 | .7419 | .7461 | .7506 | .7552 | .7600 | .7649 | .7701 | .7754 | .78 |
| 65 | .7232 | .7274 | .7317 | .7361 | .7407 | .7456 | .7506 | .7557 | .7611 | .76 |
| 66 | .7083 | .7124 | .7167 | .7212 | .7258 | .7307 | .7357 | .7409 | .7463 | .75 |
| 67 | .6929 | .6970 | .7013 | .7058 | .7105 | .7153 | .7204 | .7256 | .7311 | .73 |
| 68 | .6772 | .6813 | .6856 | .6900 | .6947 | .6996 | .7046 | .7099 | .7154 | .72 |
| 69 | .6609 | .6650 | .6693 | .6737 | .6784 | .6832 | .6883 | .6936 | .6991 | .70 |
| 70 | .6441 | .6482 | .6524 | .6568 | .6615 | .6663 | .6714 | .6767 | .6822 | .68 |

08/19/83 S0360-10

SPXP000322